**UNITED STATES of America**

v.

**Stephen BENSON, Appellant.**

No. 06–5105.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on March 25, 2008.

Filed May 19, 2008.

Arlene D. Fisk, Office of United States Attorney, Philadelphia, PA, for United States of America.

Ellen C. Brotman, Montgomery, McCracken, Walker & Rhoads, Philadelphia, PA, for Appellant.

Before: McKEE, RENDELL, and TASHIMA,* Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

This appeal arises out of the conviction of Steven Benson for a series of offenses based upon a botched robbery at Ugo's Market in Philadelphia. The witnesses to the crime included: Ann Giacomucci, the manager of the store; Michele ("Mike") Gesualdo, an elderly patron who frequented the store; and Officer Anthony Jones, the officer who arrived during the robbery. Officer Christopher Egan arrived soon thereafter and found the gun left on a shelf in the store.

When Officer Jones arrived, the robber was still in the store and tried to run out when Officer Jones ordered him to stop. The robber then ran back into the store and disappeared for a few seconds before reappearing and trying to walk away. At the preliminary hearing, both Officer Jones and Ms. Giacomucci were able to identify Benson but Mr. Gesualdo was not.

Benson was convicted by a jury of interference with interstate commerce by robbery, possession of a firearm in furtherance of a crime of violence, and possession of a firearm by a convicted felon. Benson filed a motion for new trial, setting forth essentially the same three arguments that he presents on appeal. These are: (1) that the District Court abused its discretion by refusing to appoint new counsel for Benson on the day of trial; (2) that trial counsel was ineffective in that he failed to subpoena Mr. Gesualdo to testify; and (3) that the District Court erred in giving a supplemental jury instruction regarding the interstate commerce element of the

federal robbery offense. We find all three arguments unavailing and will affirm.

The District Court considered each of these arguments in turn in connection with Benson's motion for new trial. The District Court not only held a hearing but wrote a 30-page comprehensive opinion addressing each aspect of each argument. We need not restate here the District Court's thoughtful, persuasive analysis, but will note only the key elements that compel us to affirm as to each of appellant's claims.

■ With respect to appellant's first argument, namely, Benson's request, on the day of trial, for appointment of new counsel, we note that the District Court had already appointed new counsel once before, based upon the same contention made by him on the day of trial, i.e., a "breakdown in communication." When Benson made this argument with respect to trial counsel on the day of trial, the District Court inquired as to exactly the nature of the communication breakdown. Counsel indicated that he and Benson had discussed the case and the documents, and the judge then offered more time for them to prepare for trial that afternoon. Not only did Benson not renew his objection, but he indicated twice on the record that this proposal was "fair enough." Accordingly, we agree with the District Court that denial of substitution of counsel and of continuance of trial under these circumstances was not merely within the Court's discretion, but *well* within its discretion.[1]

■ With respect to appellant's second argument, that counsel's failure to subpoena Mr. Gesualdo constituted ineffective assistance of counsel, the District Court ana-

---

* Honorable A. Wallace Tashima, Senior Judge of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

1. We need not repeat all of the case law supporting the District Judge's ruling, as she included ample authority in her opinion.

lyzed this argument in a thorough, thoughtful way. The District Court concluded that it mattered little whether or not it was reasonable for counsel to have believed that the government would subpoena Mr. Gesualdo, and whether or not it was reasonable that counsel was somewhat confused as to the various Italian witnesses, because there clearly was no prejudice, in that counsel could not have secured Mr. Gesualdo's attendance at trial. The District Court had ordered both counsel, before the trial, to try to subpoena Mr. Gesualdo, but defense counsel had learned that Mr. Gesualdo had suffered a heart attack and was in the hospital. (He died about a month after trial.) Accordingly, any ineffectiveness, if indeed it was ineffectiveness, did not result in prejudice. Further, Mr. Gesualdo's testimony from the preliminary hearing was read into the record at trial and may, in fact, have been stronger testimony than if he had been present at trial and appeared frail. Benson's ineffectiveness claim must therefore fail.

The third argument raised by Benson, that the supplemental jury instruction regarding the requisite effect on interstate commerce was improper, was similarly rejected by the District Court. The District Court had given an initial instruction that had been agreed upon by both sides. Thereafter the jury inquired as to a possible inconsistency between certain words in the instruction, and the government proposed that the District Court give a supplemental instruction that we referred to approvingly in *United States v. Haywood*, 363 F.3d 200, 210 (3d Cir.2004). Over defense counsel's objection, the District Court gave that supplemental instruction, which expanded upon the concept of the effect on interstate commerce by noting that the effect could be "slight, subtle or even potential." While it is arguable that this instruction set forth a broader concept of "effect" than had the previous instruction, this statement of the law was correct. While Benson contends that this instruction introduced a new theory of liability, we disagree. Rather, the instruction constituted a conceptual variation, ever so slight, from the instruction previously given, and was clarifying in its content. Because it represented a correct instruction under the law, we would have difficulty in overturning the District Court's resort to this instruction.

Accordingly, we will AFFIRM the Judgment and Conviction Order of the District Court.